B1 (Official Form 1) (4/10)

**UNITED STATES BANKRUPTCY COURT**

10-48021

VOLUNTARY PETITION

| Name of Debtor (if individual, enter Last, First, Middle):<br>Foushee, Thomas D. | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>Foushee, Violet M. |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>Personal 9448/EIN 93-1331963;20-0758610 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>Personal 8349/EIN Same |
| Street Address of Debtor (No. and Street, City, and State):<br>38718 NE Christenson Rd La Center, Wa 98629<br>ZIP CODE | Street Address of Joint Debtor (No. and Street, City, and State):<br>Same<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Clark | County of Residence or of the Principal Place of Business:<br>Clark |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box.) |
|---|---|---|
| ☑ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br>_____ | ☑ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7   ☐ Chapter 15 Petition for<br>☐ Chapter 9     Recognition of a Foreign<br>☑ Chapter 11    Main Proceeding<br>☐ Chapter 12  ☐ Chapter 15 Petition for<br>☐ Chapter 13    Recognition of a Foreign<br>             Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."  ☑ Debts are primarily business debts. |

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br><br>Check if:<br>☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☑ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | 2010 SEP 29 AM 11: 52 |

Estimated Number of Creditors

| ☐<br>1-49 | ☑<br>50-99 | ☐<br>100-199 | ☐<br>200-999 | ☐<br>1,000-5,000 | ☐<br>5,001-10,000 | ☐<br>10,001-25,000 | ☐<br>25,001-50,000 | ☐<br>50,001-100,000 | ☐<br>Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☑<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to $50,000 | ☐<br>$50,001 to $100,000 | ☐<br>$100,001 to $500,000 | ☐<br>$500,001 to $1 million | ☑<br>$1,000,001 to $10 million | ☐<br>$10,000,001 to $50 million | ☐<br>$50,000,001 to $100 million | ☐<br>$100,000,001 to $500 million | ☐<br>$500,000,001 to $1 billion | ☐<br>More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | **Name of Debtor(s):**<br>Thomas and Violet Foushee |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br><br>☐   Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)        (Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☑   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): | |
| *(This page must be completed and filed in every case.)* | **Thomas and Violet Foushee** | |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor  360-263-1500

  Telephone Number (if not represented by attorney)
  09/28/2010

  Date

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  (Signature of Foreign Representative)

  _____
  (Printed Name of Foreign Representative)

  _____
  Date

| **Signature of Attorney\*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|

X _____
  Signature of Attorney for Debtor(s)

  _____
  Printed Name of Attorney for Debtor(s)

  _____
  Firm Name

  _____
  _____
  Address

  _____
  Telephone Number

  _____
  Date

\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

  _____
  Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

  _____

  _____
  Address

X _____

  _____
  Date

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Authorized Individual

  _____
  Printed Name of Authorized Individual

  _____
  Title of Authorized Individual

  _____
  Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, [the president *or* other officer *or* an authorized agent of the corporation] [*or* a member *or* an authorized agent of the partnership] named as the debtor in this case, declare under penalty of perjury that I have read the foregoing [list *or* schedule *or* amendment *or* other document (describe)] and that it is true and correct to the best of my information and belief.

Date ___9- 28 - 10___

Signature _____

_____THOMAS S. FOUSHEE_____

(Print Name and Title)

B 4 (Official Form 4) (12/07)

# UNITED STATES BANKRUPTCY COURT

_____ District Of _____

In re ___Tom and Violet Foushee_____          Case No. _____

Chapter _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| Name of Creditor | Name of contact person | Nature of Claim | Contingent, unliquidate, disputed or subject to setoff | Amount of Claim |
|---|---|---|---|---|
| AAA Financial Servies PO Box 301200 LA, CA 90030-1200 | 800-807-3068 | Credit Card | Unliquidated | 11,162 |
| Wells Fargo #9370, #3383 Payment Remittance Center PO Box 54349 LA, CA 90054-0349 | 800-225-5935 | Business Line-Bank | Unliquidated | 76,078 |
| Disney Rewards # 7380 Card Member Services PO Box 94014 Palatine, IL 60094-4014 | 800-955-8030 | Credit Card | Unliquidated | 8,171 |
| Discover # 0285 PO Box 29033 Phoenix, AZ 85038-9033 | | Credit Card | Unliquidated | 9,957 |
| Home Depot Credit Services #2732 PO Box 6925 The Lakes, NV 88901-6925 | 888-964-1263 | Credit Card | Unliquidated | 32,500 |
| EMC Mortgage Corp #5682 Processing Center PO Box 660753 Dallas, TX 75247 | 800-723-3004 | 2nd Mortgage | Unliquidated | 80,000 |
| Emmet Industrial Corp. 11811 SE Highway 212 Clackamas, OR 97015 | 503-607-1269 | Contract | Disputed | 22,000 |
| Sterling Saving Bank 111 N. Wall Spokane, WA 99201-0696 | 888-506-3402 Ext 1248 Lisa Fish | Bank Loan | Unliquidated | 75,000 |
| Frontier Bank #8910 1995 Commerical St. SE Salem, OR 97302 | 503-585-5290 | Bank Loan | Contingent | 1,832,761 |

| | | | | |
|---|---|---|---|---|
| Grant & Elcock<br>1101 Broadway Suite 250<br>Vancouver, WA 98660 | 360-694-8488 | Attorney Fees | Unliquidated | 1,431 |
| Action Paving, Inc.<br>Helm and Helm Inc<br>PO Box 65229<br>Shorline, WA 98155 | 206-533-9090 | Trade Debt | Disputed | 6,633 |
| Miller Nash<br>3400 US Bancorp Tower<br>111 SW Fifth Ave<br>Portland, OR 97204 | 503-224-5858 | Attorney Fees | Unliquidated | 11,513 |
| Indemnity of California<br>17780 Fitch, Suite 200<br>Irving, CA 92614 | 949-263-3365 | Bond #7855995,<br># 7861075 | Contingent | 77,000 |
| State of Oregon<br>Dept of Consumer and<br>Business Services<br>350 Winter St NE<br>Salem, OR 97309-0405 | 503-947-7917 | Workers Comp. | Disputed | 1,247 |
| Regenesis<br>PO Box 19605<br>Portland, OR 97280 | 503-977-7974 | Contract | Unliquidated | 3,295 |
| Landye Bennett Blumstein<br>1300 SW Fifth Ave, Suite 3500<br>Portland, OR 97201 | 503-224-4100 | Attorney Fees | Unliquidated | 6,000 |
| Michael Magnus<br>Park Plaze West Suite 450<br>10700 SW Beaverton<br>Hillsdale Hwy<br>Beaverton, OR 97005 | 503-646-3339 | Attorney Fees/Loan | Contingent | 75,000 |
| IRS<br>Ogden, UT | | Payroll Taxes | Contingent | 196,000 |

Date: 9-28-10

_Debtor_

*[Declaration as in Form 2]*

## FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities and Related Data (28 U.S.C. § 159)

Schedule A - Real Property
Schedule B - Personal Property
Schedule C - Property Claimed as Exempt
Schedule D - Creditors Holding Secured Claims
Schedule E - Creditors Holding Unsecured Priority Claims
Schedule F - Creditors Holding Unsecured Nonpriority Claims
Schedule G - Executory Contracts and Unexpired Leases
Schedule H - Codebtors
Schedule I - Current Income of Individual Debtor(s)
Schedule J - Current Expenditures of Individual Debtors(s)

Unsworn Declaration Under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any amendments thereto must contain a caption as in Form 16B. Subsequent pages should be identified with the debtor's name and case number. If the schedules are filed with the petition, the case number should be left blank.

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a claim is secured only in part or entitled to priority only in part, it still should be listed only once. A claim which is secured in whole or in part should be listed on Schedule D only, and a claim which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list the same claim twice. If a creditor has more than one claim, such as claims arising from separate transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

In re __Thomas and Violet Foushee__ ,                    Case No. _____
               Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___9 - 28 - 10___                    Signature: _____
                                                                    (Debtor)

Date _____            Signature: _____
                                                              (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                Social Security No.
of Bankruptcy Petition Preparer                         (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer                Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

                              Signature: _____

                                         _____
                                         [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

Western District of Washington

In re ___Thomas and Violet Foushee___ ,

Debtor

Case No. _____

Chapter __11__

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | yes | 2 | $ 4,116,000.00 | | |
| B - Personal Property | yes | 3 | $ 64,800.00 | | |
| C - Property Claimed as Exempt | yes | 0 | | | |
| D - Creditors Holding Secured Claims | yes | 3 | | $ 4,395,396 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | yes | 4 | | $ 213,833.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | yes | 5 | | $ 2,241,453.00 | |
| G - Executory Contracts and Unexpired Leases | yes | 1 | | | |
| H - Codebtors | yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | yes | 1 | | | $ |
| J - Current Expenditures of Individual Debtors(s) | yes | 1 | | | $ |
| TOTAL | | | $ 4,180,800.00 | $ 6,850,682 | |

# United States Bankruptcy Court

## Western District of Washington

In re _Thomas and Violet Foushee_____,
          Debtor

Case No. _____

Chapter __11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re Thomas and Violet Foushee                    Case No. _____
_____          _____
          **Debtor**                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 17707 SE Oatfield Rd. Gladstone, OR | Mortgage | H | 260,000.00 | 197,013 |
| 250 Kennel Ave. Molalla, OR | Mortgage | J | 2,051,600.00 | 1,920,000 |
| 6135 NE Simpson, Portland, OR | Mortgage | J | 275,000.00 | 200,331 |
| 6129 NE Simpson, Portland, OR | Mortgage | J | 275,000.00 | 200,150 |
| 6307 SE Hull, Milwaukie, OR | Mortgage | H | 350,000.00 | 281,184 |
| 38718 NE Christensen Rd, La Center, WA | Mortgage | H | 375,000.00 | 425,000 |
| 304 May Street, Molalla, OR | Mortgage | H | 200,000.00 | 218,667 |
| 310 May Street, Molalla, OR | Mortgage | H | 190,000.00 | 218,838 |

Total▶ _____

(Report also on Summary of Schedules.)

In re  Thomas and Violet Foushee _____ ,          Case No. _____

                    **Debtor**                                                        (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 18604 NE 119th Ave, Battle Ground, WA 98604 | Mortgage | J | 160,000.00 | 140,000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

                                                    Total▶ |  4,116,600.00 |

(Report also on Summary of Schedules.)

In re  Thomas and Violet Foushee_____,  Case No._____
               **Debtor**                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Residence | J | 200.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | US Bank—Personal Checking, Chase Bank—Rental Account | J | 25,500.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | x | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Household Goods and Furnishings, Video Computer, located personal residence | J | 5,400.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books and Pictures—Residence | J | 1,450.00 |
| 6. Wearing apparel. | | Personal Clothes, Located personal Residence | J | 500.00 |
| 7. Furs and jewelry. | | Wife's Jewelry—Residence | W | 500.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | Camera, Sport Equipment | H | 250.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10. Annuities. Itemize and name each issuer. | x | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | x | | | |

In re  Thomas and Violet Foushee                        ,          Case No. _____
            **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | x | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | x | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Molalla Care Facility LLC | J | 5,000.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16. Accounts receivable. | x | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | x | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | x | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | x | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | x | | | |

In re Thomas and Violet Foushee _____,   Case No. _____
_____
       **Debtor**                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | x | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Assisted Living License 250 Kennel Ave | J | 500.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | x | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2004 Toyota Pickup, 2004 Toyota Prius | J | 10,500.00 |
| 26. Boats, motors, and accessories. | x | | | |
| 27. Aircraft and accessories. | x | | | |
| 28. Office equipment, furnishings, and supplies. | | Two offices—Home and Facility, Desks, Files, Office Equipment. | J | 5,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Hand Tools, Carpentry, Contactor Equip—Compressor, Table Saw, Nail Guns | | 5,000.00 |
| 30. Inventory. | x | | | |
| 31. Animals. | x | | | |
| 32. Crops - growing or harvested. Give particulars. | x | | | |
| 33. Farming equipment and implements. | | Cadet Lawn Mower, Residence | | 1,000.00 |
| 34. Farm supplies, chemicals, and feed. | x | | | |
| 35. Other personal property of any kind not already listed. Itemize. | x | | | |

_2_ continuation sheets attached     Total▶   | $   64,800.00

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re  Thomas and Violet Foushee                    ,        Case No. _____
                    Debtor                                                      *(If known)*

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds
*(Check one box)*                                                                          $146,450.*
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| 04 Toyota Pickup | | 2,500.00 | 6,500.00 |
| 04 Toyota Prius | | 2,500.00 | 4,000.00 |
| Tools, Cont. Equipment, Table Saw, Nail Guns | | 5,000.00 | 5,000.00 |
| Checking/Savings | | 600.00 | 25,500.00 |
| Office equipment, Desks, Files | | 5,000.00 | 5,000.00 |
| Household Goods, furnishings, video | | 5,400.00 | 5,500.00 |
| Jewelry | | 500.00 | 1,000.00 |
| Wearing Apparel | | 500.00 | 700.00 |
| Camera, Sports Equipment | | 250.00 | 300.00 |
| Farm Equipment | | 1,000.00 | 1,200.00 |

* *Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re  Thomas and Violet Foushee          ,       Case No. _____

Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 64212723 <br> Metlife <br> 4000 Horizon Way <br> Suite 100 <br> Irvine, Tx 75063 | | H | 12-18-08 1st Mort 38718 NE Christensen, La Center, WA <br> VALUE $ 375,000.00 | | x | | 429,000.00 | |
| ACCOUNT NO. <br> Acct #10041000293 <br> Multibank 2009-CRE <br> Venture  LLC <br> 2450 Broadway 6 floor <br> Santa Monica, CA | | J | 1-10-07 1st mort. 250 Kennel Ave Molalla, OR <br> VALUE $ 2,051,600.00 | | x | | 1,900,000.00 | |
| ACCOUNT NO. <br> Acct # 11-510901-2 <br> Sterling Savings <br> PO Box 2128 <br> Spokane, WA 99210 | | J | 1-31-02 1st Mort. 6129 NE Simpson Portland, OR <br> VALUE $ 275,000.00 | | x | | 200,686.00 | |
| ACCOUNT NO. <br> Acct # 11-510902-0 <br> Sterling Saving <br> PO Box 2128 <br> Spokane, WA 99210 | | J | 1-31-02 1st Mort. 6135 NE Simpson Portland, OR <br> VALUE $ 275,000.00 | | x | | 200,847.00 | |
| ACCOUNT NO. <br> Acct. # 0171550692 <br> Wells Fargo Mort. <br> PO Box 30427 <br> LA, CA 90030 | | H | 5-24-07 1st Mort. 304 May St. Molalla, OR <br> VALUE $ 200,000.00 | | x | | 218,667.00 | |

Sheet no.__2__of__3__continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 2,949,200.00

$ 0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Thomas and Violet Foushee          ,        Case No. _____
                    **Debtor**                                              **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 12474450<br><br>Bank of America<br>PO Box 515503<br>LA, CA 90051 | x | H | 11-30-05 1st Mort 18604 NE 119th ave B G, WA 98604<br><br>VALUE $ 140,000.00 | | x | | 140,000.00 | |
| ACCOUNT NO. 7421699257<br><br>GMAC Mortgage<br>PO Box 79135<br>Phoenix, AZ 85062 | | H | 8-31-04 1st mort. 17707 Oatfield Rd. Gladstone, OR 97027<br><br>VALUE $ 260,000.00 | | x | | 197,013.00 | |
| ACCOUNT NO. 3001387343<br><br>Indymac Mortgage<br>PO Box 78826<br>Phoenix, AZ 85062 | | H | 7-10-05 1st mort. 6307 SE Hull Milwaukie, OR<br><br>VALUE $ 350,000.00 | | x | | 280,436.00 | |

  3  continuation sheets attached

Subtotal ▶ (Total of this page)   |   $ 617,449.00   |   $ 0.00

Total ▶ (Use only on last page)   |   $   |   $

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Thomas and Violet Foushee  ,      Case No. _____
    **Debtor**            **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | |
| Acct. # 0171551138 Wells Fargo Mortgage PO Box 30427 LA, CA 90030 | | H | 5-24-07 1st Mort 310 May St Molalla, OR <br><br> VALUE $ 205,000.00 | | x | | 218,838.00 | |
| **ACCOUNT NO.** | | | | | | | | |
| Clackamas County Assessor 150 Beavercreek Rd. Oregon City, OR 97045 | | J | 11-15-07 Personal and Real Property Taxes <br><br> VALUE $ 2,050,000 | | x | | 113,000.00 | |
| **ACCOUNT NO.** | | | | | | | | |
| Dave Towns 15203 SE Holland Loop Happy Valley, OR 97086 | | J | 9-1-10 Cable TV System Lease <br><br> VALUE $ 7200 | | x | | 7,200.00 | |
| **ACCOUNT NO.** | | | | | | | | |
| Onpoint Credit Union PO Box 3750 Portland, OR 97208 | | J | 6-1-06 2004 Toyota Prius <br><br> VALUE $ 4500 | | x | | 4,000.00 | |
| **ACCOUNT NO.** | | | | | | | | |
| ABC Homes/Excel Funding 3875 NE Broadway Port, OR 97232 | | J | 7-30-2008 LOANS 17707 Canfield Rd 18604 N 119Ave <br><br> VALUE $ 420,000 | | | | 485,709 | |

Sheet no. __3__ of __3__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

     Subtotal (s)▶
     (Total(s) of this page)

| $ 828,747 | $ 0.00 |
|---|---|

     Total(s) ▶
     (Use only on last page)

| $ 4,395,396 | $ 0.00 |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  <u>Thomas and Violet Foushee</u>            ,        Case No._____
                    Debtor                                                    *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re  Thomas and Violet Foushee                    ,          Case No._____
                    Debtor                                                                *(if known)*

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☑ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                 3   continuation sheets attached

In re  Thomas and Violet Foushee                     ,          Case No. _____

           **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.#6319<br><br>David and Lori Nagel<br>17707 Oatfield Rd--A<br>Gladstone, OR 97027 | | J | 8-11-06<br>rent deposit | | x | | 1,645.00 | 1,645.00 | |
| Account No. #6319<br><br>George Dudley<br>17707 Oatfield Rd B<br>Gladstone, OR 97027 | | J | 7-1-04<br>Rent Deposit | | x | | 1,550.00 | 1,550.00 | |
| Account No.#6319<br><br>Beau and Stephanie Jones<br>310 A May St<br>Molalla, OR 97038 | | J | 8-7-10<br>Rent Deposit | | x | | 750.00 | 750.00 | |
| Account No.#6319<br><br>James and Rachelle Bailey<br>310 B May St<br>Molalla, OR 97038 | | J | 11-12-09<br>Rent Deposit | | x | | 750.00 | 750.00 | |

Sheet no. 1 of 3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals► (Totals of this page)   $ 4,695.00   $ 4,695.00

Total► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $

B 6E (Official Form 6E) (04/10) – Cont.

In re _____ ,        Case No. _____
              **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.#6319<br><br>Lacey Beandry<br>304 A May St<br>Molalla, OR 97038 | | J | 8-10-07<br>Rent Deposits | | x | | 1,500.00 | 1,500.00 | |
| Account No.#6319<br><br>Richard Barrus Sr.<br>304 B May St<br>Molalla, OR  97038 | | J | 7-25-07<br>Rent Deposits | | x | | 1,500.00 | 1,500.00 | |
| Account No.#6319<br><br>Nemia Guadiz<br>6307 SE Hull<br>Milwaukie, OR 97267 | | J | 12-1-02<br>Rent Deposits | | x | | 3,900.00 | 3,900.00 | |
| Account No.93-1131963<br><br>IRS<br>ogden uT 84401 | | J | 07-09<br>Payroll Taxes | | x | | 196,253.00 | 196,253.00 | |

Sheet no.2  of  3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals►
(Totals of this page)

$ 203,153.00 | $ 203,153.00 |

Total►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

In re <u>Thomas and Violet Foushee</u> , Case No. _____
        **Debtor**                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.#6319<br><br>Provine and Lou Turner<br>6135 NE Simpson #1<br>Portland, OR 97218 | | J | 6-30-07<br>Rent Deposit | | x | | 1,745.00 | 1,745.00 | |
| Account No.#6319<br><br>Keyshann Jones<br>6135 NE Simpson #2<br>Portland, OR 97218 | | J | 10-8-09<br>Rent Deposit | | x | | 750.00 | 750.00 | |
| Account No.#6319<br><br>Yolanda Vance<br>6129 NE Simpson #2<br>Portland, OR 97218 | | J | 11-1-08<br>Rent Deposits | | x | | 1,745.00 | 1,745.00 | |
| Account No.#6319<br><br>Gail Brock<br>6129 NE Simpson #3<br>Portland, OR 97218 | | J | 1-1-09 | | x | | 1,745.00 | 1,745.00 | |

Sheet no. 3 of 3 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)    $ 5,985.00    $ 5,985.00

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ 213,833.00

Totals▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ 213,833.00

B 6F (Official Form 6F) (12/07)

In re **Thomas and Violet Foushee**                    Case No. _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1902 <br><br> **AAA Financial Services** <br> PO Box 301200 <br> LA, CA 90030-1200 | | H | 2008-2009 <br> Credit Card | | x | | 11,162.00 |
| ACCOUNT NO. 3383 <br><br> Wells Fargo <br> PO Box 54349 <br> LA, CA 90054 | | J | 2008-2009 <br> Business Line <br> Credit Card | | x | | 76,078.00 |
| ACCOUNT NO. 7380 <br><br> Disney Rewards <br> PO Box 94014 <br> Palantine, IL 60094 | | H | 2008-2009 <br> Credit Card | | x | | 8,171.00 |
| ACCOUNT NO. 0285 <br><br> Discover <br> Po Box 29033 <br> Phoenix, AZ | | W | 2008-2010 | | x | | 5,957.00 |

Subtotal➤  $  101,368.00

**5**   continuation sheets attached

Total➤  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Thomas and Violet Foushee                  ,        Case No. _____
              **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2732 <br><br> Home Depot Credit <br> PO Box 6925 <br> The Lakes, NV 88901 | | ' H | 2008-2009 <br> Credit Card | | x | | 32,500.00 |
| ACCOUNT NO. 5682 <br><br> EMC Mortgage Corp. <br> PO Box 6660753 <br> Dallas, TX 75247 | | H | 2006 <br> 2nd Mortgage <br> (Foreclosed) | | X | | 80,000.00 |
| ACCOUNT NO. <br><br> Emmert Industrial <br> 11811 SE Highway 212 <br> Clackamas, OR 97015 | | J | 2007-2009 | | x | | 22,000.00 |
| ACCOUNT NO. 1580000418 <br><br> Sterling Savings <br> 111 N. Wall <br> Spokane, WA 99201 | | J | 2009 <br> Note | | x | | 75,000.00 |
| ACCOUNT NO. 55.9018910 <br><br> Frontier Bank <br> 1995 Commercial St. SE <br> Salem, OR 97302 | | J | 2007-2009 <br> Bank Loan | | x | | 1,832,761.00 |

Sheet no. __2__ of __5__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤    **$ 2,042,261.00**

Total➤    **$**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B 6F (Official Form 6F) (12/07) - Cont.

In re  Thomas and Violet Foushee                 ,        Case No. _____
            **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Grant & Elcok<br>1101 Broadway, Suite 250<br>Vancouver, WA 98660 | | J | 7-09<br>Attorney Real Estate | | x | | 1,431.00 |
| ACCOUNT NO.<br><br>Action Paving Inc, Helm and Helm PO Box 65229 | | J | 6-08<br>Trade Debt | | x | | 6,633.00 |
| ACCOUNT NO.<br><br>Miller Nash   3400 US BAnk Corp Tower 111 SW Fifth Ave, Portland, OR 97204 | | J | 10-07<br>Attorney Adverse Posession | | x | | 11,513.00 |
| ACCOUNT NO. 785599s786107s<br><br>Indemnity Co of CA<br>17780 Fitch, Suite 200<br>Irving, CA 92614 | | J | 2007<br>Maintenance Bond | | x | | 77,000.00 |
| ACCOUNT NO. 1172717-001<br><br>State of Oregon, Dept of C&B, 350 Winter St NE PO Box 14480 Salem, OR 97309 | | J | 2008<br>Workers Comp | | x | | 1,247.36 |

Sheet no.  3  of  5  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ | $ 97,824.00

Total▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   Thomas and Violet Foushee                    ,        Case No. _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Regenesis PO Box 19605 Portland OR 97280 | | J | 2007 **Real Estate** | | x | | 3,295.00 |
| ACCOUNT NO.  Landye, Bennett, Blumstein 1300 SW Fifth Ave, ste 3500 Portland, OR 97201 | | J | 2008 **Real Estate** | | x | | 6,000.00 |
| ACCOUNT NO.  Michael Magnus PC, Park Plaza W Ste 450 10700 SW Beaverton Hillsdale Hwy | | | Beaverton, OR 97005 1998-2008 Attorney-Legal Fees, Personal Loan | | x | | 75,000.00 |
| ACCOUNT NO.  Clark County Waste PO ox 8955 Vancouver, WA 98668 | | J | 2007-2010 **Utilities** | x | | | |
| ACCOUNT NO.  City Of Vancouver PO Box 8875 Vancouver, WA 98666 | | J | 2007-2010 **Utilities** | x | | | |

Sheet no. __4__ of __5__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ 84,295.00

Total➤ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re _____,                    Case No. _____
                    **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 271555 <br><br> The Columbian <br> PO Box 180 <br> Vancouver, WA 98666 | | J | 2007-2008 <br> Advertisement Business | x | | | |
| ACCOUNT NO. Del/Pres <br><br> Legacy Propane <br> 13806 NE 199th St <br> Battle Ground, WA 98604 | | J | 2007 <br> Fuel | x | | | |
| ACCOUNT NO. 1200459-1 <br><br> S. Clackamas Transportation <br> Dist PO Box 517 Molalla, OR 97038 | | J | 20092010 <br> Transportation Tax | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |
| ACCOUNT NO. <br><br><br> | | | | | | | |

Sheet no. 5 of 5 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal➤ | $ |

Total➤ | $ 2,241,453.00 |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re <u>Thomas & Violet Foushee</u>                ,          Case No._____
                    **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CD Warewashing & Laudry Systems 5001 NE 82nd Ave Portland, OR 97220 | Contract/Lease purchase non-residential property auto dishwasher--Molalla Care Facility |
| Dave Towns - Lessor 15203 SE Holland Loop Happey Valley, OR 97086 | Lease of non-residential Cable System for Molalla Care Facility |
|  |  |
|  |  |
|  |  |
|  |  |

In re  Thomas & Violet Foushee          ,          Case No. _____
                **Debtor**                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Thomas J Foushee (son)<br>3723 E Kimball St<br>Gilbert, AZ 85297 | Bank of America<br>PO Box 515503<br>LA, CA 90051 |
| | |
| | |
| | |
| | |

In re  Thomas & Violet Foushee                    ,         Case No. _____
                  **Debtor**                                                    **(if known)**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: **M** | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |
| **Employment:** DEBTOR | | SPOUSE |
| Occupation  Landlord, Contractor, Business Owner | Housewife | |
| Name of Employer  Self-Employed | | |
| How long employed 35 | | |
| Address of Employer 38718 NE Christensen Road | Same | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| | $     2,500.00 | $_____ |
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $_____ | $_____ |
| 2. Estimate monthly overtime | | |
| 3. SUBTOTAL | $     2,500.00 | $_____ |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $     500.00 | $_____ |
| b. Insurance | $_____ | $_____ |
| c. Union dues | $_____ | $_____ |
| d. Other (Specify): 0 | $_____ | $_____ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $     500.00 | $_____ |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $     2,000.00 | $_____ |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $_____ | $     3,500.00 |
| 8. Income from real property | $     2,753.00 | $_____ |
| 9. Interest and dividends | $_____ | $_____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $_____ | $_____ |
| 11. Social security or government assistance (Specify):_____ | $_____ | $_____ |
| 12. Pension or retirement income | $_____ | $_____ |
| 13. Other monthly income (Specify):_____ | $_____ | $_____ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $     2,753.00 | $     3,500.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts on lines 6 and 14) | $     4,753.00 | $     3,500.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $     8,253.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

_____

_____

In re <u>Thomas & Violet Foushee</u> ,  Case No. _____
      **Debtor**                                             **(if known)**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ 3,750.00 |
|   a. Are real estate taxes included?    Yes ✓   No ____ | |
|   b. Is property insurance included?    Yes ____   No ✓ | |
| 2. Utilities:   a. Electricity and heating fuel | $ _____ |
|          b. Water and sewer | $ 150.00 |
|          c. Telephone | $ _____ |
|          d. Other   Garbage | $ 80.00 |
| 3. Home maintenance (repairs and upkeep) | $ 25.00 |
| 4. Food | $ 400.00 |
| 5. Clothing | $ 100.00 |
| 6. Laundry and dry cleaning | $ _____ |
| 7. Medical and dental expenses | $ 25.00 |
| 8. Transportation (not including car payments) | $ 250.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ 50.00 |
| 10. Charitable contributions | $ _____ |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|     a. Homeowner's or renter's | $ 55.00 |
|     b. Life | $ _____ |
|     c. Health | $ _____ |
|     d. Auto | $ 45.00 |
|     e. Other _____ | $ _____ |
| 12. Taxes (not deducted from wages or included in home mortgage payments) (Specify) _____ | $ _____ |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|     a. Auto | $ _____ |
|     b. Other _____ | $ _____ |
|     c. Other _____ | $ _____ |
| 14. Alimony, maintenance, and support paid to others | $ _____ |
| 15. Payments for support of additional dependents not living at your home | $ _____ |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ _____ |
| 17. Other _____ | $ _____ |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 4,890.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
|   a. Average monthly income from Line 15 of Schedule I | $ 8,253.00 |
|   b. Average monthly expenses from Line 18 above | $ 4,890.00 |
|   c. Monthly net income (a. minus b.) | $ 3,363.00 |

# UNITED STATES BANKRUPTCY COURT

### Western District of Washington

In re: __Thomas and Violet Foushee__ ,     Case No. _____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

## STATEMENT OF FINANCIAL AFFAIRS

　　　　This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　　Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

　　　　*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

　　　　*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

1. **Income from employment or operation of business**

None
☐　　State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

　　　　AMOUNT　　　　　　　　　　　　　　　　SOURCE

　　　　　　　　　　　$44,000 (8-31-10) Molalla Care Facility LLC
　　　　　　　　　　　$191,489 (2009) Real Estate　　$265,255 (2008) Real Estate

## 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE

## 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached Sheets | | | |

---

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

# Form B7 3.b

| Business and Address | Date | Amount | Balance Owing |
|---|---|---|---|
| Cash and Carry | | | |
| 15700 SE 82nd Dr. | | | |
| Clackamas, OR 97015 | 7-Aug | 220 | |
| | 17-Aug | 267 | |
| | 17-Aug | 35 | |
| | 30-Aug | 353 | |
| | 21-Jul | 189 | |
| | 10-Aug | 295 | |
| | 26-Jul | 35 | |
| | 27-Jul | 163 | |
| | 22-Sep | 88 | |
| | | | |
| Costco | | | |
| 13130 SE 84th Ave | | | |
| Clackamas, OR 97006 | 7-Aug | 144 | |
| | 17-Aug | 328 | |
| | 17-Sep | 378 | |
| | 9-Sep | 216 | |
| | 21-Jul | 313 | |
| | 10-Aug | 366 | |
| | 27-Jul | 392 | |
| | 30-Aug | 522 | |
| | 22-Sep | 328 | |
| Winco | | | |
| 11250 SE 82nd Ave | | | |
| Clackamas, OR 97015 | | | |
| | 10-Aug | 269 | |
| | 17-Aug | 217 | |
| | 17-Sep | 288 | |
| | 2-Sep | 292 | |
| | 21-Jul | 191 | |
| | 27-Jul | 205 | |
| | 30-Aug | 275 | |
| | 22-Sep | 202 | |
| Mac's Appliance | | | |
| 816 S Toliver Rd. | | | |
| Molalla, OR 97038 | 15-Jul | 130 | |
| Bridgetown Copier | | | |
| 866 N Columbia Blvd | | | |
| Portland, OR 97217 | 15-Jul | 185 | |
| | | | |
| Radio Shack | | | |
| 13690 SE McLoughlin Blvd | | | |
| Milwaukie, OR 97222 | 27-Jul | 88 | |

# Form B7 3.b

| | | | |
|---|---|---|---|
| Frys<br>29400 SW Town Center Loope<br>Wilsonville,OR 97070 | 3-Aug | 163.32 | |
| Lowells<br>3303 SE Milwaukie Ave<br>Portland, OR 97202 | 10-Aug | 297 | |
| IRS<br>Ogden, UT 84201 | 6-Jul | 5651.82 | |
| | 15-Jul | 6149.25 | |
| | 15-Aug | 6566.24 | |
| | 15-Sep | 6612.23 | |
| SAIF<br>400 High Street SE<br>Salem, OR 97312 | 14-Jul | 2500 | |
| | 25-Aug | 3075 | |
| Oregon Department of Revenue | 14-Jul | 2450.15 | |
| | 15-Aug | 2645.28 | |
| | 14-Sep | 2671 | |
| Dave Towns<br>15203 SE Holland Loop<br>Happy Valley, OR 97086 | 21-Jul | 40 | |
| Wells Fargo<br>PO Box 54349<br>LA, CA 90054 | 22-Jul | 1391.83 | |
| | 22-Jul | 1365.08 | |
| | 9-Jul | 683 | 44,000 |
| | 22-Jul | 196 | |
| Cascade Gutter<br>16780 Se LeRoy Ln<br>Oregon City, OR 97045 | 22-Jul | 500 | |
| City of Molalla<br>117 N. Molalla Ave<br>Molalla, OR 97038 | 29-Jul | 136.57 | |
| True Value<br>114 Grange Ave<br>Molalla, OR 97038 | 6-Aug | 46.38 | |
| Parr Lumber<br>6400 SE 18th St.<br>Vanc. WA 98661 | 9-Aug | 17.3 | |
| Albertson's<br>5000 E. Fourth Plain<br>Vancouver,WA 98661 | 11-Aug | 12.56 | |
| Apache Trailer<br>PO Box 1687<br>Clackamas, OR 97015 | 11-Aug | 360 | |
| Advanced RV Services<br>1605 NE 99th St<br>Vancouver, Wa 98665 | 12-Aug | 304.85 | |
| US Postmaster | 12-Aug | 44 | |

# Form B7 3.b

| | | | |
|---|---|---|---|
| Moses Martinez | | | |
| unknown | 23-Jul | 278 | |
| Suburban Door Inc | | | |
| PO Box 205 | | | |
| Tualatin, OR 97062 | 10-Jul | 22.27 | |
| Home Depot | | | |
| PO Box 6029 | | | |
| The Lakes, NV 88901 | 10-Jul | 60 | |
| | 28-Jul | 27.02 | |
| | 22-Sep | 500 | |
| | 27-Jul | 66.26 | |
| Hamilton Appliances | | | |
| 19790 McLoughlin Blvd | | | |
| Gladstone, OR 97027 | | | |
| | 12-Jul | 678 | |
| State of Oregon | 13-Jul | 123.5 | |
| Multnomah Court House | 9-Aug | 299.5 | |
| Sterling Savings | | | |
| PO Box 2138 | | | |
| Spokane, WA 99210 | 16-Jul | 1671.72 | |
| | 6-Jul | 1688.48 | |
| | 16-Aug | 1671.79 | |
| Millers Paint | | | |
| 12812 ME Whitaker | | | |
| Portland, OR 97230 | 21-Sep | 929.33 | |
| | 28-Jul | 22.73 | |
| | 28-Jul | 25.92 | |
| David Martin | | | |
| Unknown | 21-Sep | 20 | |
| AAA | | | |
| 10365 NE 52nd St | | | |
| Vancouver, WA 98661 | 27-Aug | 121 | |
| Wolf TV Repair | | | |
| 3206 NE 52nd st | | | |
| Vancouver, WA 98661 | 27-Aug | 93.15 | |
| Earnhart | | | |
| 6136 Auto oop Ave | | | |
| Mesa, Az 85206 | 15-Sep | 201.11 | |
| Elaine Ludwig | | | |
| 6129 NE Simpson #1 | | | |
| Portland, OR 97218 | 24-Sep | 400 | |
| Direct TV | | | |
| P.O. Box 6550 | | | |
| Greenwood Village, CO 80155 | 14-Sep | 139 | |

$B73.6$

**Bill History**
**View payments and bills**

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**     Past 90 days and future          **Show**     Biller Name

**For**     AFCO *53619                                        **Go**

How do I sort, search, or categorize?

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| AFCO Insurance *53619 | BUSINESS CHECKING *01350 | $532.56 | 10/08/2010 | Pending | View Detail Change Cancel |
| AFCO Insurance *53619 | BUSINESS CHECKING *01350 | $532.56 | 09/10/2010 | Paid | View Detail |
| AFCO Insurance *53619 | BUSINESS CHECKING *01350 | $532.56 | 08/10/2010 | Paid | View Detail |
| AFCO Insurance *53619 | BUSINESS CHECKING *01350 | $532.56 | 07/09/2010 | Paid | View Detail |
| | Total | | $2130.24 | Includes Paid, Pending, and Processing amounts only. | |

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

# Chase Online

**Show Me...**  Which transactions do you want to see?  allst ins 304

**Bill Payment Activity — Transactions 1 to 20 of 20**                                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|---|---|---|---|---|---|---|---|---|
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $42.43 | 09/07/2010 | 09/09/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $42.43 | 08/10/2010 | 08/12/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $42.43 | 07/02/2010 | 07/07/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $42.43 | 06/04/2010 | 06/08/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $42.43 | 05/06/2010 | 05/10/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $42.43 | 04/08/2010 | 04/12/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $84.86 | 02/24/2010 | 03/03/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $42.43 | 12/30/2009 | 01/07/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $36.98 | 12/30/2009 | 01/07/2010 | Cancelled | Administrator | One-Time | See |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $73.96 | 10/01/2009 | 10/08/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $63.04 | 08/03/2009 | 08/10/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $31.52 | 06/11/2009 | 06/18/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $31.54 | 05/08/2009 | 05/11/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $15.00 | 04/17/2009 | 04/20/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $39.97 | 04/06/2009 | 04/08/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $39.97 | 01/28/2009 | 02/04/2009 | Cancelled | Administrator | Monthly | See |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $39.97 | 01/12/2009 | 01/14/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $39.97 | 12/28/2008 | 12/30/2008 | Paid | Administrator | Monthly | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $39.97 | 11/28/2008 | 12/01/2008 | Paid | Administrator | Monthly | See  \| Send Inquiry |
| allst ins 304 (...8603) | BUSINESS FREE CHK (...6319) | $25.10 | 10/05/2008 | 10/07/2008 | Paid | Administrator | One-Time | See  \| Send Inquiry |

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...** Which transactions do you want to see? allstate/car

Bill Payment Activity — Transactions 1 to 2 of 2                                          Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| allstate/car (...8145) | BUSINESS FREE CHK (...6319) | $655.92 | 08/10/2010 | 08/17/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| allstate/car (...8145) | BUSINESS FREE CHK (...6319) | $271.08 | 11/06/2008 | 11/10/2008 | Paid | Administrator | One-Time | See \| Send Inquiry |

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...**   Which transactions do you want to see?   ALLSTATE/christ

Bill Payment Activity — Transactions 1 to 9 of 9                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $59.50 | 09/10/2010 | 09/14/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $59.50 | 08/10/2010 | 08/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $59.50 | 07/02/2010 | 07/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $53.50 | 06/04/2010 | 06/08/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $53.50 | 05/06/2010 | 05/10/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $53.50 | 04/08/2010 | 04/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $107.00 | 02/24/2010 | 03/03/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $53.50 | 12/30/2009 | 01/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| ALLSTATE/christ (...8216) | BUSINESS FREE CHK (...6319) | $107.00 | 10/01/2009 | 10/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

# Chase Online

**Show Me...**  Which transactions do you want to see?  alst ins310 may

**Bill Payment Activity — Transactions 1 to 17 of 17**

Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.51 | 09/07/2010 | 09/09/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.51 | 08/10/2010 | 08/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.51 | 07/02/2010 | 07/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.51 | 06/04/2010 | 06/08/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.51 | 05/06/2010 | 05/10/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.51 | 04/08/2010 | 04/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $71.02 | 02/24/2010 | 03/03/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.78 | 12/30/2009 | 01/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.47 | 12/30/2009 | 01/07/2010 | Cancelled | Administrator | One-Time | See |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $35.47 | 10/01/2009 | 10/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $51.04 | 08/03/2009 | 08/10/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $39.97 | 04/06/2009 | 04/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $39.97 | 01/28/2009 | 02/04/2009 | Cancelled | Administrator | Monthly | See |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $39.97 | 01/12/2009 | 01/14/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $39.97 | 12/28/2008 | 12/30/2008 | Paid | Administrator | Monthly | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $39.97 | 11/28/2008 | 12/01/2008 | Paid | Administrator | Monthly | See | Send Inquiry |
| alst ins310 may (...8604) | BUSINESS FREE CHK (...6319) | $25.10 | 10/05/2008 | 10/07/2008 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

Case 10-48021-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 43 of 106

# Chase Online

## Show Me...    Which transactions do you want to see?   Arco Gaspro Plus

Bill Payment Activity — Transactions 1 to 14 of 14                                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|-----------|--------|------------------|-----------|---------|
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $200.00 | 09/15/2010 | 09/22/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $200.00 | 09/07/2010 | 09/14/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $200.00 | 08/10/2010 | 08/17/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $100.00 | 07/12/2010 | 07/19/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $115.84 | 06/08/2010 | 06/15/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $100.00 | 05/10/2010 | 05/17/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $200.00 | 04/08/2010 | 04/15/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $100.00 | 03/08/2010 | 03/15/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $200.00 | 02/12/2010 | 02/22/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $151.55 | 12/10/2009 | 12/17/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $100.03 | 11/20/2009 | 11/30/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $142.70 | 09/10/2009 | 09/17/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $275.70 | 05/11/2009 | 05/13/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| Arco Gaspro Plus (...2676) | BUSINESS FREE CHK (...6319) | $100.00 | 10/09/2008 | 10/14/2008 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

Case 10-48021-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 44 of 106

## Chase Online

**Show Me...**     Which transactions do you want to see?   dutchboy

Bill Payment Activity — Transactions 1 to 1 of 1                   Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|---|---|---|---|---|---|---|---|---|
| dutchboy carpet clean | BUSINESS FREE CHK (...6319) | $75.00 | 08/10/2010 | 08/17/2010 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

Case 10-48021-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:23

# Chase Online

## Show Me...    Which transactions do you want to see?  gmac oat

**Bill Payment Activity — Transactions 1 to 22 of 22**                      Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|-----------|--------|------------------|-----------|---------|
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,713.40 | 09/07/2010 | 09/08/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,713.40 | 07/02/2010 | 07/06/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,713.40 | 06/04/2010 | 06/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,713.40 | 05/06/2010 | 05/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,713.40 | 04/12/2010 | 04/13/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,713.40 | 03/05/2010 | 03/08/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,713.40 | 02/12/2010 | 02/16/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 01/05/2010 | 01/06/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 12/07/2009 | 12/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 11/06/2009 | 11/09/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 09/10/2009 | 09/17/2009 | Returned | Administrator | One-Time | See | Send Inquiry |
| gmac oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 08/12/2009 | 08/13/2009 | Returned | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 07/09/2009 | 07/10/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 06/11/2009 | 06/12/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 05/08/2009 | 05/11/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 04/06/2009 | 04/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,716.13 | 03/09/2009 | 03/11/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,731.11 | 02/10/2009 | 02/12/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,731.11 | 01/06/2009 | 01/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat (...9257) | BUSINESS FREE CHK (...6319) | $1,731.11 | 12/07/2008 | 12/09/2008 | Paid | Administrator | One-Time | See | Send Inquiry |
| hm fin oat | BUSINESS FREE CHK | $1,731.11 | 11/05/2008 | 11/07/2008 | Paid | Administrator | One-Time | See | Send Inquiry |

Case 10-48021-PBS    Doc 1    Filed 09/29/10    Ent. 09/29/10 11:58:25    Pg. 46 of 106

# Chase Online

**Show Me...** Which transactions do you want to see? INDY MACK BANK

Bill Payment Activity — Transactions 1 to 22 of 22                              Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|---|---|---|---|---|---|---|---|---|
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 09/07/2010 | 09/14/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 07/02/2010 | 07/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 06/04/2010 | 06/11/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 05/06/2010 | 05/13/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 04/12/2010 | 04/19/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 03/05/2010 | 03/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 02/12/2010 | 02/22/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,611.30 | 01/05/2010 | 01/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 12/07/2009 | 12/14/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 11/06/2009 | 11/16/2009 | Stop Payment | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 09/10/2009 | 09/17/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 08/12/2009 | 08/19/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 07/09/2009 | 07/16/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 06/05/2009 | 06/12/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 05/08/2009 | 05/11/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 04/06/2009 | 04/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,493.40 | 03/09/2009 | 03/11/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,419.18 | 02/10/2009 | 02/12/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,419.18 | 01/12/2009 | 01/14/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK (...7343) | BUSINESS FREE CHK (...6319) | $2,419.18 | 12/07/2008 | 12/09/2008 | Paid | Administrator | One-Time | See | Send Inquiry |
| INDY MACK BANK | BUSINESS FREE CHK | $2,419.18 | 11/05/2008 | 11/07/2008 | Paid | Administrator | One-Time | See | Send Inquiry |

(...7343)       (...6319)

**INDY MACK BANK**
(...7343)

BUSINESS
FREE CHK   $2,419.18  10/05/2008    **10/07/2008**   Paid        Administrator  One-Time    See | Send Inquiry
(...6319)

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...**   Which transactions do you want to see?  molalla pioneer

Bill Payment Activity — Transactions 1 to 5 of 5                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|-----------|--------|-----------------|-----------|---------|
| molalla pioneer NA | BUSINESS FREE CHK (...6319) | $75.00 | 09/07/2010 | 09/14/2010 | Paid | Administrator | One-Time | See  | Send Inquiry |
| molalla pioneer NA | BUSINESS FREE CHK (...6319) | $50.00 | 08/10/2010 | 08/17/2010 | Paid | Administrator | One-Time | See  | Send Inquiry |
| molalla pioneer NA | BUSINESS FREE CHK (...6319) | $75.00 | 04/08/2010 | 04/15/2010 | Paid | Administrator | One-Time | See  | Send Inquiry |
| molalla pioneer NA | BUSINESS FREE CHK (...6319) | $103.79 | 02/12/2010 | 02/22/2010 | Paid | Administrator | One-Time | See  | Send Inquiry |
| molalla pioneer NA | BUSINESS FREE CHK (...6319) | $56.80 | 02/10/2009 | 02/18/2009 | Paid | Administrator | One-Time | See  | Send Inquiry |

© 2010 JPMorgan Chase & Co.

# Chase Online

**Show Me...**  Which transactions do you want to see? port disposal

Bill Payment Activity — Transactions 1 to 12 of 12                Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|-----------|--------|------------------|-----------|---------|
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $173.90 | 08/10/2010 | 08/17/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $144.80 | 06/04/2010 | 06/11/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $144.80 | 04/08/2010 | 04/15/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $217.20 | 02/12/2010 | 02/22/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $59.80 | 12/30/2009 | 01/07/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $85.00 | 12/18/2009 | 12/28/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $179.80 | 10/01/2009 | 10/08/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $171.15 | 07/09/2009 | 07/16/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $219.00 | 05/08/2009 | 05/15/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $100.00 | 03/06/2009 | 03/13/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $124.74 | 02/26/2009 | 03/05/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| port disposal (...3064) | BUSINESS FREE CHK (...6319) | $166.55 | 10/22/2008 | 10/29/2008 | Paid | Administrator | One-Time | See  \| Send Inquiry |

© 2010 JPMorgan Chase & Co.

# Chase Online

**Show Me...**   Which transactions do you want to see?   port wat 6129

Bill Payment Activity — Transactions 1 to 10 of 10                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $853.31 | 08/10/2010 | 08/11/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $775.36 | 05/06/2010 | 05/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $887.88 | 03/23/2010 | 03/24/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $745.86 | 02/24/2010 | 02/25/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $604.83 | 08/10/2009 | 08/11/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $397.40 | 07/13/2009 | 07/14/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $500.00 | 06/11/2009 | 06/12/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $500.00 | 04/09/2009 | 04/13/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $73.35 | 11/28/2008 | 12/01/2008 | Paid | Administrator | One-Time | See | Send Inquiry |
| port wat 6129 (...40-0) | BUSINESS FREE CHK (...6319) | $400.00 | 10/09/2008 | 10/14/2008 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

# Chase Online

**Show Me...**    Which transactions do you want to see?  port-6135

Bill Payment Activity — Transactions 1 to 9 of 9                                     Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $678.17 | 08/10/2010 | 08/11/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $666.76 | 05/06/2010 | 05/07/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $722.09 | 02/24/2010 | 02/25/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $505.62 | 12/30/2009 | 12/31/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $510.65 | 08/10/2009 | 08/11/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $579.88 | 06/11/2009 | 06/12/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $251.96 | 04/09/2009 | 04/13/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $400.00 | 11/28/2008 | 12/01/2008 | Paid | Administrator | One-Time | See \| Send Inquiry |
| port-6135 (...5200) | BUSINESS FREE CHK (...6319) | $300.00 | 10/09/2008 | 10/14/2008 | Paid | Administrator | One-Time | See \| Send Inquiry |

© 2010 JPMorgan Chase & Co.

Case 10-48021-DS    Doc 2    Filed 09/29/10    Ent. 09/29/10 11:58:29    Pg. 52 of 106

# Chase Online

**Show Me...**   Which transactions do you want to see? portland disposal 6129

Bill Payment Activity — Transactions 1 to 11 of 11                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|---|---|---|---|---|---|---|---|---|
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $148.90 | 08/10/2010 | 08/12/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $144.80 | 06/04/2010 | 06/08/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $144.80 | 04/08/2010 | 04/15/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $144.80 | 02/12/2010 | 02/22/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $222.20 | 12/30/2009 | 01/07/2010 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $144.80 | 10/01/2009 | 10/08/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $141.15 | 07/09/2009 | 07/16/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $171.94 | 05/08/2009 | 05/11/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $100.00 | 03/06/2009 | 03/09/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $113.63 | 02/26/2009 | 03/02/2009 | Paid | Administrator | One-Time | See | Send Inquiry |
| portland disposal 6129 (...3063) | BUSINESS FREE CHK (...6319) | $104.01 | 10/22/2008 | 10/24/2008 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...**  Which transactions do you want to see?  pp&I- 6135-3

Bill Payment Activity — Transactions 1 to 1 of 1                                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| pp&I- 6135-3 (...0018) | BUSINESS FREE CHK (...6319) | $27.69 | 09/15/2010 | 09/22/2010 | Paid | Administrator | One-Time | See  \| Send Inquiry |

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...**   Which transactions do you want to see?   sterling saving bank 6129

| Bill Payment Activity — Transactions 1 to 1 of 1 | | | | | | | Sort by clicking column headings | |
|---|---|---|---|---|---|---|---|---|
| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
| sterling saving bank 6129 (...02-0) | BUSINESS FREE CHK (...6319) | $1,688.48 | 09/10/2010 | **09/17/2010** | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...** Which transactions do you want to see? sterling saving bank 6135

| Bill Payment Activity — Transactions 1 to 1 of 1 | | | | | | | Sort by clicking column headings | |
|---|---|---|---|---|---|---|---|---|
| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
| sterling saving bank 6135 (...01-2) | BUSINESS FREE CHK (...6319) | $1,635.99 | 09/10/2010 | 09/17/2010 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...**    Which transactions do you want to see? The Oregonian

Bill Payment Activity — Transactions 1 to 5 of 5                                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| The Oregonian (...3556) | BUSINESS FREE CHK (...6319) | $36.00 | 08/10/2010 | 08/11/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| The Oregonian (...3556) | BUSINESS FREE CHK (...6319) | $36.00 | 06/04/2010 | 06/07/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| The Oregonian (...3556) | BUSINESS FREE CHK (...6319) | $70.00 | 02/24/2010 | 03/03/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| The Oregonian (...3556) | BUSINESS FREE CHK (...6319) | $34.00 | 12/30/2009 | 01/07/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| The Oregonian (...3556) | BUSINESS FREE CHK (...6319) | $29.45 | 10/01/2009 | 10/08/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |

© 2010 JPMorgan Chase & Co.

## Chase Online

**Show Me...**    Which transactions do you want to see?  true value

Bill Payment Activity — Transactions 1 to 1 of 1                                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|---|---|---|---|---|---|---|---|---|
| true value (...4) | BUSINESS FREE CHK (...6319) | $200.00 | 09/07/2010 | 09/14/2010 | Paid | Administrator | One-Time | See | Send Inquiry |

© 2010 JPMorgan Chase & Co.

# Chase Online

**Show Me...**   Which transactions do you want to see?  verizon

Bill Payment Activity — Transactions 1 to 22 of 22                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 09/15/2010 | 09/16/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $300.00 | 08/10/2010 | 08/11/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 07/12/2010 | 07/13/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 06/08/2010 | 06/09/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 05/10/2010 | 05/11/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 04/08/2010 | 04/09/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 03/05/2010 | 03/08/2010 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $400.00 | 12/30/2009 | 12/31/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $223.02 | 12/30/2009 | 12/31/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $150.00 | 12/07/2009 | 12/08/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $150.00 | 11/20/2009 | 11/23/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $207.08 | 11/04/2009 | 11/05/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $183.69 | 08/10/2009 | 08/11/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $243.42 | 07/09/2009 | 07/10/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 06/16/2009 | 06/17/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 05/08/2009 | 05/11/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $550.00 | 04/17/2009 | 04/20/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $200.00 | 04/09/2009 | 04/13/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $247.46 | 03/10/2009 | 03/12/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon (...0001) | BUSINESS FREE CHK (...6319) | $288.10 | 02/10/2009 | 02/12/2009 | Paid | Administrator | One-Time | See \| Send Inquiry |
| verizon | BUSINESS FREE CHK | $207.80 | 11/28/2008 | 12/01/2008 | Paid | Administrator | One-Time | See \| Send Inquiry |

Case 10-48022-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:25

(...0001)                    (...6319)

**verizon**          BUSINESS
(...0001)            FREE CHK      $200.00   10/09/2008    **10/14/2008**   Paid     Administrator    One-Time    See | Send Inquiry
                     (...6319)

© 2010 JPMorgan Chase & Co.

Case 10-48021-PBS    Doc 1    Filed 09/29/10    Ent. 09/29/10 11:58:29    Pg. 62 of 106

## Chase Online

**Show Me...**     Which transactions do you want to see? W.O.W

Bill Payment Activity — Transactions 1 to 4 of 4                    Sort by clicking column headings

| Pay To | Pay From | Amount | Send On | Deliver By | Status | Last Modified By | Frequency | Actions |
|--------|----------|--------|---------|------------|--------|------------------|-----------|---------|
| W.O.W (...01 4) | BUSINESS FREE CHK (...6319) | $84.14 | 08/10/2009 | 08/17/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| W.O.W (...01 4) | BUSINESS FREE CHK (...6319) | $41.54 | 04/09/2009 | 04/13/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| W.O.W (...01 4) | BUSINESS FREE CHK (...6319) | $41.54 | 03/06/2009 | 03/09/2009 | Paid | Administrator | One-Time | See  \| Send Inquiry |
| W.O.W (...01 4) | BUSINESS FREE CHK (...6319) | $125.42 | 10/05/2008 | 10/07/2008 | Paid | Administrator | One-Time | See  \| Send Inquiry |

© 2010 JPMorgan Chase & Co.

Bill History
**View payments and bills**

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future    **Show**    Biller Name

**For**    ALLSTATE INSURANCE... *50115    **Go**

How do I sort, search, or categorize?

Payments 1 - 4 of 4<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| ALLSTATE INSURANCE - AUTO AND PR<br>Insurance<br>*50115 | BUSINESS CHECKING *01350 | $167.21 | 10/15/2010 | Pending | View Detail<br>Change Cancel |
| ALLSTATE INSURANCE - AUTO AND PR<br>Insurance<br>*50115 | BUSINESS CHECKING *01350 | $167.21 | 09/15/2010 | Paid | View Detail |
| ALLSTATE INSURANCE - AUTO AND PR<br>Insurance<br>*50115 | BUSINESS CHECKING *01350 | $167.21 | 08/13/2010 | Paid | View Detail |
| ALLSTATE INSURANCE - AUTO AND PR<br>Insurance<br>*50115 | BUSINESS CHECKING *01350 | $167.21 | 07/15/2010 | Paid | View Detail |
| | **Total** | $668.84 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 4 of 4<< First < Prev 1 Next > Last >>

Case 10-48021-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 64 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

| **Current View** | Past 90 days and future | **Show** | Biller Name | |
|---|---|---|---|---|
| | | **For** | ARCO BUSINESS SOLU... *52676 | **Go** |

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

| Biller name<br>Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| ARCO BUSINESS SOLUTIONS FUEL<br>CAR<br>Fuel<br>*52676 | BUSINESS CHECKING<br>*01350 | $491.84 | 09/15/2010 | Paid | View Detail |
| ARCO BUSINESS SOLUTIONS FUEL<br>CAR<br>Fuel<br>*52676 | BUSINESS CHECKING<br>*01350 | $349.69 | 08/11/2010 | Paid | View Detail |
| ARCO BUSINESS SOLUTIONS FUEL<br>CAR<br>Fuel<br>*52676 | BUSINESS CHECKING<br>*01350 | $286.25 | 07/13/2010 | Paid | View Detail |
| | **Total** | $1127.78 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

Case 10-48021-PBS Doc 1 Filed 09/29/10 Ent. 09/29/10 11:58:25 Pg. 65 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**  Past 90 days and future    **Show**  Biller Name

**For**  Bank of America Bu... * 2203          **Go**

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Bank of America Business Card Credit Card * 2203 | BUSINESS CHECKING *01350 | $104.00 | 09/13/2010 | Paid | View Detail |
| Bank of America Business Card Credit Card * 2203 | BUSINESS CHECKING *01350 | $278.48 | 08/02/2010 | Paid | View Detail |
| Bank of America Business Card Credit Card * 2203 | BUSINESS CHECKING *01350 | $468.27 | 07/06/2010 | Paid | View Detail |
| | Total | $850.75 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**   Past 90 days and future

**Show**   Biller Name

**For**   Bank of America Bu... *41942                    **Go**

How do I sort, search, or categorize?

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

| Biller name Category | Account | | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|---|
| Bank of America Business Card Credit Card *41942 | BUSINESS CHECKING *01350 | | $268.22 | 09/13/2010 | Paid | View Detail |
| Bank of America Business Card Credit Card *41942 | BUSINESS CHECKING *01350 | | $425.17 | 08/02/2010 | Paid | View Detail |
| | **Total** | | $693.39 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

Case 10-48021-PBS    Doc 1    Filed 09/29/10    Ent. 09/29/10 11:58:25    Pg. 67 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future    **Show**    Biller Name

**For**    CAPITAL ONE *32463      **Go**

How do I sort, search, or categorize?

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

| Biller name Category | Account | | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|---|
| CAPITAL ONE Credit Card *32463 | BUSINESS CHECKING *01350 | | $2.96 | 09/08/2010 | Paid | View Detail |
| CAPITAL ONE Credit Card *32463 | BUSINESS CHECKING *01350 | | $365.34 | 08/11/2010 | Paid | View Detail |
| | Total | | $368.30 | | | Includes Paid, Pending, and Processing amounts only. |

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

Case No. 48021-PBS   Doc 411   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 68 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**   Past 90 days and future   **Show**   Biller Name

**For**   Capital One Credit... *88606   Ge

How do I sort, search, or categorize?

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Capital One Credit Cards Credit Card capital one *88606 | BUSINESS CHECKING *01350 | $318.97 | 09/08/2010 | Paid | View Detail |
| Capital One Credit Cards Credit Card capital one *88606 | BUSINESS CHECKING *01350 | $276.89 | 08/11/2010 | Paid | View Detail |
| | **Total** | $595.86 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**   Past 90 days and future   **Show**   Biller Name

**For**   CITY OF MOLALLA *70000   **Go**

How do I sort, search, or categorize?

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| CITY OF MOLALLA Uncategorized *70000 | BUSINESS CHECKING *01350 | $604.34 | 09/10/2010 | Paid | View Detail |
| CITY OF MOLALLA Uncategorized *70000 | BUSINESS CHECKING *01350 | $558.96 | 08/13/2010 | Paid | View Detail |
| CITY OF MOLALLA Uncategorized *70000 | BUSINESS CHECKING *01350 | $470.51 | 07/15/2010 | Paid | View Detail |
| CITY OF MOLALLA Uncategorized *70000 | BUSINESS CHECKING *01350 | $799.64 | 07/09/2010 | Paid | View Detail |
| **Total** | | $2433.45 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

Case 10-48021-PBS   Doc 411   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 70 of 106

Bill History
**View payments and bills**

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options**
box to show a list for specific settings.

Additional Options

**Current View**     Past 90 days and future          **Show**     Biller Name

                                                      **For**      CUTTERS HI-SCHOOL ... *EN CT              **Go**

How do I sort, search, or categorize?

Payments 1 - 2 of 2<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| CUTTERS HI-SCHOOL PHARMACY  Uncategorized  *EN CT | BUSINESS CHECKING *01350 | $12.97 | 08/13/2010 | Paid | View Detail |
| CUTTERS HI-SCHOOL PHARMACY  Uncategorized  *EN CT | BUSINESS CHECKING *01350 | $7.99 | 07/15/2010 | Paid | View Detail |
| | **Total** | $20.96 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 2 of 2<< First  < Prev  1  Next >  Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

| **Current View** | Past 90 days and future | **Show** | Biller Name | | |
|---|---|---|---|---|---|
| | | **For** | DISCOVER CARD SERV... *80285 | | **Go** |

How do I sort, search, or categorize?

Payments 1 - 4 of 4<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| DISCOVER CARD SERVICES Credit Card *80285 | BUSINESS CHECKING *01350 | $500.00 | 10/13/2010 | Pending | View Detail Change Cancel |
| DISCOVER CARD SERVICES Credit Card *80285 | BUSINESS CHECKING *01350 | $500.00 | 09/13/2010 | Paid | View Detail |
| DISCOVER CARD SERVICES Credit Card *80285 | BUSINESS CHECKING *01350 | $500.00 | 08/13/2010 | Paid | View Detail |
| DISCOVER CARD SERVICES Credit Card *80285 | BUSINESS CHECKING *01350 | $500.00 | 07/13/2010 | Paid | View Detail |
| | **Total** | **$2000.00** | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 4 of 4<< First < Prev 1 Next > Last >>

Case 10-48021-BDL Doc 4 Filed 09/29/10 Ent. 09/29/10 11:56:25 Pg. 72 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options**
box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future        **Show**    Biller Name

                                                   **For**     Gulf South Medical... *34520              **Go**

How do I sort, search, or categorize?

Payments 1 - 2 of 2<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Gulf South Medical Supply Uncategorized *34520 | BUSINESS CHECKING *01350 | $353.43 | 09/10/2010 | Paid | View Detail |
| Gulf South Medical Supply Uncategorized *34520 | BUSINESS CHECKING *01350 | $201.41 | 08/13/2010 | Paid | View Detail |
| **Total** | | $554.84 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 2 of 2<< First  < Prev  1  Next >  Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

| | | Show | Biller Name |
|---|---|---|---|
| **Current View** | Past 90 days and future | | |

| | | For | HARVEST MARKETS *EN CT | | | Go |
|---|---|---|---|---|---|---|

How do I sort, search, or categorize?

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

| Biller name Category | Account | AmountPay date | | Status | Action |
|---|---|---|---|---|---|
| HARVEST MARKETS Uncategorized *EN CT | BUSINESS CHECKING *01350 | $30.20 | 09/17/2010 | Paid | View Detail |
| HARVEST MARKETS Uncategorized *EN CT | BUSINESS CHECKING *01350 | $15.10 | 08/13/2010 | Paid | View Detail |
| | Total | | $45.30 Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future        **Show**    Biller Name

**For**    HI-TECH SYSTEMS *EN CT                    **Go**

How do I sort, search, or categorize?

Payments 1 - 1 of 1<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| HI-TECH SYSTEMS Uncategorized *EN CT | BUSINESS CHECKING *01350 | $90.00 | 08/13/2010 | Paid | View Detail |
| | **Total** | $90.00 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 1 of 1<< First < Prev 1 Next > Last >>

Case 10-48021-PBS  Doc 1  Filed 09/29/10  Ent. 09/29/10 11:58:25  Pg. 75 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

| **Current View** | Past 90 days and future | **Show** | Biller Name | | | |
|---|---|---|---|---|---|---|
| | | **For** | J&M ACCOUNTING SER... | | | **Go** |

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

| Biller name<br>Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| J&M ACCOUNTING SERVICE<br>Uncategorized | BUSINESS CHECKING *01350 | $397.50 | 09/10/2010 | Paid | View Detail |
| J&M ACCOUNTING SERVICE<br>Uncategorized | BUSINESS CHECKING *01350 | $396.80 | 08/13/2010 | Paid | View Detail |
| J&M ACCOUNTING SERVICE<br>Uncategorized | BUSINESS CHECKING *01350 | $300.00 | 07/09/2010 | Paid | View Detail |
| | **Total** | $1094.30 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

Case 10-48021-PBS    Doc 1    Filed 09/29/10    Ent. 09/29/10 11:58:25    Pg. 76 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**     Past 90 days and future      **Show**     Biller Name

**For**     Kaiser Permanente *5AA10      **Go**

How do I sort, search, or categorize?

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Kaiser Permanente Uncategorized *5AA10 | BUSINESS CHECKING *01350 | $934.32 | 10/15/2010 | Pending | View Detail Change  Cancel |
| Kaiser Permanente Uncategorized *5AA10 | BUSINESS CHECKING *01350 | $934.32 | 09/15/2010 | Paid | View Detail |
| Kaiser Permanente Uncategorized *5AA10 | BUSINESS CHECKING *01350 | $934.32 | 08/13/2010 | Paid | View Detail |
| Kaiser Permanente Uncategorized *5AA10 | BUSINESS CHECKING *01350 | $934.32 | 07/15/2010 | Paid | View Detail |
| **Total** | | $3737.28 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

Case 10-48021-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 77 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

| | | | |
|---|---|---|---|
| **Current View** | Past 90 days and future | **Show** | Biller Name |
| | | **For** | Liberty NW Insuran... *52229 | **Go** |

How do I sort, search, or categorize?

Payments 1 - 5 of 5<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Liberty NW Insurance Corp Uncategorized *52229 | BUSINESS CHECKING *01350 | $244.17 | 10/25/2010 | Pending | View Detail Change Cancel |
| Liberty NW Insurance Corp Uncategorized *52229 | BUSINESS CHECKING *01350 | $244.17 | 09/24/2010 | Paid | View Detail |
| Liberty NW Insurance Corp Uncategorized *52229 | BUSINESS CHECKING *01350 | $244.17 | 09/01/2010 | Paid | View Detail |
| Liberty NW Insurance Corp Uncategorized *52229 | BUSINESS CHECKING *01350 | $244.17 | 08/13/2010 | Paid | View Detail |
| Liberty NW Insurance Corp Uncategorized *52229 | BUSINESS CHECKING *01350 | $244.17 | 07/09/2010 | Paid | View Detail |
| | **Total** | $1220.85 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 5 of 5<< First  < Prev  1  Next >  Last >>

Case 10-48021-PBS    Doc 1    Filed 09/29/10    Ent. 09/29/10 11:58:25    Pg. 78 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future    **Show**    Biller Name

**For**    MOLALLA COMMUNICAT... *01927    **Go**

How do I sort, search, or categorize?

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

| Biller name<br>Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| MOLALLA COMMUNICATIONS<br>Uncategorized<br>*01927 | BUSINESS CHECKING *01350 | $268.14 | 09/15/2010 | Paid | View Detail |
| MOLALLA COMMUNICATIONS<br>Uncategorized<br>*01927 | BUSINESS CHECKING *01350 | $253.07 | 08/13/2010 | Paid | View Detail |
| | **Total** | $521.21 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 2 of 2<< First < Prev 1 Next > Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**   Past 90 days and future     **Show**   Biller Name

**For**     MOLALLA SANITARY S... *28451          **Go**

How do I sort, search, or categorize?

Payments 1 - 4 of 4<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| MOLALLA SANITARY SERVICES Garbage & Recycle *28451 | BUSINESS CHECKING *01350 | $343.25 | 09/10/2010 | Paid | View Detail |
| MOLALLA SANITARY SERVICES Garbage & Recycle *28451 | BUSINESS CHECKING *01350 | $343.25 | 08/13/2010 | Paid | View Detail |
| MOLALLA SANITARY SERVICES Garbage & Recycle *28451 | BUSINESS CHECKING *01350 | $343.25 | 07/15/2010 | Paid | View Detail |
| MOLALLA SANITARY SERVICES Garbage & Recycle *28451 | BUSINESS CHECKING *01350 | $343.25 | 07/09/2010 | Paid | View Detail |
| | **Total** | $1373.00 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 4 of 4<< First < Prev 1 Next > Last >>

Case 10-48021-PBS    Doc 1    Filed 09/29/10    Ent. 09/29/10 11:58:25    Pg. 80 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future          **Show**    Biller Name

                                                       **For**    NW NATURAL GAS *01093                    **Go**

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|---|
| NW NATURAL GAS Utilities *01093 | BUSINESS CHECKING *01350 | | $222.94 | 09/13/2010 | Paid | View Detail |
| NW NATURAL GAS Utilities *01093 | BUSINESS CHECKING *01350 | | $282.97 | 08/11/2010 | Paid | View Detail |
| NW NATURAL GAS Utilities *01093 | BUSINESS CHECKING *01350 | | $245.35 | 07/07/2010 | Paid | View Detail |
| **Total** | | | $751.26 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First  < Prev  1  Next >  Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**   Past 90 days and future    **Show**   Biller Name

**For**   Portland General E... *53830                      **Go**

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Portland General Electric Utilities *53830 | BUSINESS CHECKING *01350 | $1041.35 | 09/15/2010 | Paid | View Detail |
| Portland General Electric Utilities *53830 | BUSINESS CHECKING *01350 | $1003.35 | 08/13/2010 | Paid | View Detail |
| Portland General Electric Utilities *53830 | BUSINESS CHECKING *01350 | $743.46 | 07/07/2010 | Paid | View Detail |
| | **Total** | $2788.16 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

Case 10-48021-PBS Doc 11 Filed 09/29/10 Ent. 09/29/10 11:58:25 Pg. 82 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**   Past 90 days and future   **Show**   Biller Name

**For**   RINELLA PRODUCE *65506   **Go**

How do I sort, search, or categorize?

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| RINELLA PRODUCE Uncategorized *65506 | BUSINESS CHECKING *01350 | $500.00 | 09/17/2010 | Paid | View Detail |
| RINELLA PRODUCE Uncategorized *65506 | BUSINESS CHECKING *01350 | $1000.00 | 09/10/2010 | Paid | View Detail |
| RINELLA PRODUCE Uncategorized *65506 | BUSINESS CHECKING *01350 | $1000.00 | 08/13/2010 | Paid | View Detail |
| RINELLA PRODUCE Uncategorized *65506 | BUSINESS CHECKING *01350 | $1000.00 | 07/15/2010 | Paid | View Detail |
| | **Total** | $3500.00 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 4 of 4<< First  < Prev  1  Next >  Last >>

Case 10-48021-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 83 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future

**Show**    Biller Name

**For**    Salem Fire Alarm *6-099                    **Go**

How do I sort, search, or categorize?

Payments 1 - 1 of 1<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Salem Fire Alarm Uncategorized *6-099 | BUSINESS CHECKING *01350 | $665.00 | 07/09/2010 | Paid | View Detail |
| Total | | $665.00 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 1 of 1<< First < Prev 1 Next > Last >>

Case 10-48021-PBS    Doc 1    Filed 09/29/10    Ent. 09/29/10 11:58:25    Pg. 84 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future          **Show**    Biller Name

**For**    silverton hospital *107          **Go**

How do I sort, search, or categorize?

Payments 1 - 1 of 1<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| silverton hospital Uncategorized *107 | BUSINESS CHECKING *01350 | $80.00 | 09/15/2010 | Paid | View Detail |
| | **Total** | $80.00 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 1 of 1<< First < Prev 1 Next > Last >>

Bill History
**View payments and bills**

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future     **Show**    Biller Name

                                              **For**    TDS Telecommunicat... *31509        **Go**

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| TDS Telecommunications Corp. Telephone *31509 | BUSINESS CHECKING *01350 | $139.04 | 09/17/2010 | Paid | View Detail |
| TDS Telecommunications Corp. Telephone *31509 | BUSINESS CHECKING *01350 | $136.29 | 08/13/2010 | Paid | View Detail |
| TDS Telecommunications Corp. Telephone *31509 | BUSINESS CHECKING *01350 | $135.13 | 07/15/2010 | Paid | View Detail |
| | **Total** | $410.46 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First < Prev 1 Next > Last >>

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

| **Current View** | Past 90 days and future | **Show** | Biller Name | | |
| | | **For** | TRUE VALUE OF MOLA... *304 | | Go |

How do I sort, search, or categorize?

Payments 1 - 3 of 3 << First  < Prev  1  Next >  Last >>

| Biller name Category | Account | | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|---|
| TRUE VALUE OF MOLALLA Uncategorized *304 | BUSINESS CHECKING *01350 | $55.18 | | 09/10/2010 | Paid | View Detail |
| TRUE VALUE OF MOLALLA Uncategorized *304 | BUSINESS CHECKING *01350 | $134.19 | | 08/13/2010 | Paid | View Detail |
| TRUE VALUE OF MOLALLA Uncategorized *304 | BUSINESS CHECKING *01350 | $291.32 | | 07/15/2010 | Paid | View Detail |
| | **Total** | | $480.69 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3 << First  < Prev  1  Next >  Last >>

Case 10-48021-PBS   Doc 1   Filed 09/29/10   Ent. 09/29/10 11:58:25   Pg. 87 of 106

Bill History
## View payments and bills

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

**Current View**    Past 90 days and future    **Show**    Biller Name

**For**    Verizon Wireless *00001    **Go**

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
|---|---|---|---|---|---|
| Verizon Wireless Cellular *00001 | BUSINESS CHECKING *01350 | $361.06 | 09/15/2010 | Paid | View Detail |
| Verizon Wireless Cellular *00001 | BUSINESS CHECKING *01350 | $408.20 | 08/11/2010 | Paid | View Detail |
| Verizon Wireless Cellular *00001 | BUSINESS CHECKING *01350 | $320.25 | 07/13/2010 | Paid | View Detail |
| | **Total** | $1089.51 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First  < Prev  1  Next >  Last >>

Case 10-48021-PBS    Doc 411    Filed 09/29/10    Ent. 09/29/10 11:58:25    Pg. 88 of 106

Bill History
**View payments and bills**

To view payments and bills for a different date range, select an option in **Current View**. Use the **Additional Options** box to show a list for specific settings.

Additional Options

| **Current View** | Past 90 days and future | **Show** | Biller Name |
| --- | --- | --- | --- |

**For** WAREWASHING& LAUND... *RT#41    **Go**

How do I sort, search, or categorize?

Payments 1 - 3 of 3<< First  < Prev  1  Next >  Last >>

| Biller name Category | Account | Amount | Pay date | Status | Action |
| --- | --- | --- | --- | --- | --- |
| WAREWASHING& LAUNDRY SYSTEMS Uncategorized *RT#41 | BUSINESS CHECKING *01350 | $173.50 | 09/15/2010 | Paid | View Detail |
| WAREWASHING& LAUNDRY SYSTEMS Uncategorized *RT#41 | BUSINESS CHECKING *01350 | $173.50 | 08/13/2010 | Paid | View Detail |
| WAREWASHING& LAUNDRY SYSTEMS Uncategorized *RT#41 | BUSINESS CHECKING *01350 | $369.11 | 07/09/2010 | Paid | View Detail |
| | **Total** | $716.11 | Includes Paid, Pending, and Processing amounts only. | | |

Payments 1 - 3 of 3<< First  < Prev  1  Next >  Last >>

None
☐    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**See Attached Sheets**

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| F&F Management (100008538E & 100009606E) | Landlord/Tennant | Multnomah County | (...8E)Settled (...6E)Open |

None
☑    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| ABC Homes / Excel Funding 3575 NE Broadway Port, OR 97232 | December 4, 2009 | Lot 1, 2 & 3 Liams place 525, 000 (3 propertys) |

# Form B7 3.c

| Tom Foushee | Date of Payment | Amount Paid |
|---|---|---|
| | 5/22/2010 | 300 |
| | 6/4/2010 | 300 |
| | 7/29/2010 | 200 |
| | 8/14/2010 | 200 |
| | 8/27/2010 | 200 |
| | Total = | 1200 |

| Violet Foushee | | |
|---|---|---|
| | 9/8/2009 | 2500 |
| | 2/11/2010 | 2500 |
| | 1/3/2010 | 1000 |
| | 8/13/2010 | 1125 |
| | 9/14/2010 | 500 |
| | 9/15/2010 | 2000 |
| | 9/16/2010 | 1000 |
| | 6/10/2010 | 250 |
| | 7/4/2010 | 100 |
| | 7/8/2010 | 100 |
| | 7/6/2010 | 2050 |
| | 7/22/2010 | 2500 |
| | 8/12/2010 | 2500 |
| | Total = | 18125 |

**6. Assignments and receiverships**

 None

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

 None

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

---

**7. Gifts**

 None

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Steven Talbot, Attorney | 7-14-10 | 1000 |

**10. Other transfers**

None ☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wells Fargo PO Box 54349 LA, CA 90054 | Checking # 2195, Payroll # 2038 | 4-1-10 |

**12. Safe deposit boxes**

None


List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None


List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None


List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None


If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18. Nature, location and name of business**

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

# Form B7 18.a

| Name | Last Four Digits of Social-Security or Other Individual Taxpayer-I.D. NO. (ITIN)/ Complete EIN | Address | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|---|
| Molalla Care Facility LLC | 93-1331963 | 38718 NE Christensen Rd, La Center, WA 98629 | Assisted Living Facility | April 2002 - Present |
| Del Development LLC | 20-0758610 | 38718 NE Christensen Rd, La Center, WA 98629 | Real Estate Development | Nov 2004 - Nov 2009 |

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

see attached

None ☑  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

    NAME                         ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| J&M Accounting Service<br>PO Box 627 Canby, OR 97013 | 8-1-08 |

None ☑  b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

    NAME                         ADDRESS                 DATES SERVICES RENDERED

**None** ☑    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

      NAME                                        ADDRESS

**None** ☑    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

      NAME AND ADDRESS                             DATE ISSUED

---

### 20. Inventories

**None** ☑    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

                                              DOLLAR AMOUNT
                                            OF INVENTORY
      DATE OF INVENTORY       INVENTORY SUPERVISOR       (Specify cost, market or other basis)

**None** ☑    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

                                              NAME AND ADDRESSES
                                            OF CUSTODIAN
      DATE OF INVENTORY                                 OF INVENTORY RECORDS

---

### 21 . Current Partners, Officers, Directors and Shareholders

**None** ☐    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

      NAME AND ADDRESS             NATURE OF INTEREST       PERCENTAGE OF INTEREST

      see attached

**None** ☑    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

                                              NATURE AND PERCENTAGE
      NAME AND ADDRESS                      TITLE           OF STOCK OWNERSHIP

---

# Form B7 21.a

| Name and Address | Nature of Interest | Percentage of Interest |
|---|---|---|
| Molalla Care Facility LLC<br>38718 NE Christensen Rd<br>La Center, WA 98629 | Assisted Living Facility | Thomas Foushee - 50%<br>Violet Foushee - 50% |
| Del Development LLC (not active)<br>38718 NE Christensen Rd<br>La Center, WA 98629 | Real Estate Development | Thomas Foushee - 25%<br>Violet Foushee - 25%<br>Brandon Foushee - 25%<br>Rebecca Foushee - 25% |

**22 . Former partners, officers, directors and shareholders**

None ☑    a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

       NAME                   ADDRESS        DATE OF WITHDRAWAL

None ☑    b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

       NAME AND ADDRESS             TITLE            DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☑    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

       NAME & ADDRESS                            AMOUNT OF MONEY
       OF RECIPIENT,             DATE AND PURPOSE       OR DESCRIPTION
       RELATIONSHIP TO DEBTOR      OF WITHDRAWAL          AND VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None ☑    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

       NAME OF PARENT CORPORATION      TAXPAYER-IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☑    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

       NAME OF PENSION FUND        TAXPAYER-IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date     _9-28-10_       Signature
of Debtor

Date     _9-28-10_       Signature of
Joint Debtor
(if any)

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____      Signature _____

                                       Print Name and _____
Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____      _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer      Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____      _____
Signature of Bankruptcy Petition Preparer      Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

David and Lori Nagel
17707 Oatfield Rd--A
Gladstone, OR 97027

George Dudley
17707 Oatfield Rd B
Gladstone, OR 97027

Beau and Stephanie
Jones
310 A May St
Molalla, OR 97038

James and Rachelle
Bailey
310 B May St
Molalla, OR 97038

Lacey Beandry
304 A May St
Molalla, OR 97038

Richard Barrus Sr.
304 B May St
Molalla, OR 97038

Nemia Guadiz
6307 SE Hull
Milwaukie, OR 97267

IRS
Ogden, UT 84401

Provine and Lou Turner
6135 NE Simpson #1
Portland, OR 97218

Keyshann Jones
6135 NE Simpson #2
Portland, OR 97218

Yolanda Vance
6129 NE Simpson #2
Portland, OR 97218

Bank of America
PO Box 515503
LA, CA 90051

GMAC Mortgage
PO Box 79135
Phoenix, AZ 85062

Indymac Mortgage
PO Box 78826
Phoenix, AZ 85062

Metlife
4000 Horizon Way Suite
100
Irvine, Tx 75063

Multibank 2009-CRE
Venture LLC
2450 Broadway 6 floor
Santa Monica, CA

Sterling Savings
PO Box 2128
Spokane, WA 99210

Wells Fargo Mort.
PO Box 30427
LA, CA 90030

Clackamas County
Assessor
150 Beavercreek Rd.
Oregon City, OR 97045

Dave Towns
15203 SE Holland Loop
Happy Valley, OR
97086

Onpoint Credit Union
PO Box 3750
Portland, OR 97208

Action Paving Inc, Helm
and Helm PO Box
65229

Miller Nash
3400 US Bank Corp
Tower
111 SW Fifth Ave,
Portland, OR 97204

Indemnity Co of CA
17780 Fitch, Suite 200
Irving, CA 92614

State of Oregon,
Dept of Consumer &
Business Services
350 Winter St NE
 PO Box 14480
Salem, OR 97309

Regenesis
PO Box 19605
Portland OR  97280

Landye, Bennett,
Blumstein
1300 SW Fifth Ave, ste
3500
Portland, OR  97201

Michael Magnus PC,
Park Plaza W Ste 450
10700 SW Beaverton
Hillsdale Hwy
Beaverton, OR 97005

Clark County Waste
PO ox 8955
Vancouver, WA 98668

City Of Vancouver
PO Box 8875
Vancouver, WA  98666

Gail Brock
6129 NE Simpson #3
Portland, OR 97218

AAA Financial Services
PO Box 301200
LA, CA 90030-1200

Wells Fargo
PO Box 54349
LA, CA 90054

Disney Rewards
PO Box 94014
Palantine, IL 60094

Discover
Po Box 29033
Phoenix, AZ

Home Depot Credit
PO Box 6925
The Lakes, NV 88901

EMC Mortgage Corp.
PO Box 6660753
Dallas, TX 75247

Emmert Industrial
11811 SE Highway 212
Clackamas, OR 97015

Sterling Savings
111 N. Wall
Spokane, WA 99201

Frontier Bank
1995 Commercial St. SE
Salem, OR 97302

Grant & Elcok
1101 Broadway, Suite
250
Vancouver, WA 98660

The Columbian
PO Box 180
Vancouver, WA 98666

Legacy Propane
13806 NE 199th St
Battle Ground, WA
98604

S. Clackamas
Transportation Dist
PO Box 517
Molalla, OR 97038

ABC Homes/
EXCEL FuNding
3575 NE BROAdWAY
porHLANd, OR 97232